Virgilio ORCILLA; Teodora Orcilla,
Plaintiffs–Appellants,

v.

BANK OF AMERICA, N.A.; et al., Defendants–Appellees.

No. 11–16727.

United States Court of Appeals,
Ninth Circuit.

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted May 14, 2013.*

Filed May 21, 2013.

Virgilio Orcilla, Charleston, IL, pro se.

Teodora Orcilla, Charleston, IL, pro se.

Brian C. Walsh, Bryan Cave LLP, St. Louis, MO, Ori Edelstein, Deborah Anne Goldfarb, Bryan Cave LLP, San Francisco, CA, Julia M. Wei, Esquire, Peter Nixon Brewer, Esquire, Law Office Of Peter N. Brewer, Palo Alto, CA, for Defendants–Appellees.

Before: LEAVY, THOMAS, and MURGUIA, Circuit Judges.

## MEMORANDUM ***

Virgilio and Teodora Orcilla appeal pro se from the district court's judgment dismissing their action arising from foreclosure proceedings. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Cervantes v. Countrywide Home Loans, Inc.*, 656 F.3d 1034, 1040–41 (9th Cir.2011), and we affirm.

The district court properly dismissed the Orcillas' federal breach of contract claim because the Orcillas were not intended third-party beneficiaries of the Servicer Participation Agreement. *See GECCMC, 2005–C1 Plummer St. Office L.P. v. JPMorgan Chase Bank, N.A.*, 671 F.3d 1027, 1033 (9th Cir.2012) ("Parties that benefit from a government contract are generally assumed to be incidental benefi-ciaries, rather than intended beneficiaries, and so may not enforce the contract absent a clear intent to the contrary." (citation and internal quotation marks omitted)); *Klamath Water Users Protective Assoc'n v. Patterson*, 204 F.3d 1206, 1211 (9th Cir. 1999) (plain language of government contract was sufficient to show lack of intent to grant third-party beneficiary rights).

The district court properly dismissed the Orcillas' procedural due process claim because the Orcillas did not have a protected property interest in modification of their mortgage loan. *See Doyle v. City of Medford*, 606 F.3d 667, 672 (9th Cir.2010) (government program granting decision-maker broad discretion does not create a property interest); *see also Bd. of Regents v. Roth*, 408 U.S. 564, 569–70, 92 S.Ct. 2701, 33 L.Ed.2d 548 (1972) (procedural protections of due process clause are triggered only when there is a cognizable liberty or property interest at stake).

The district court properly dismissed the Orcillas' Racketeer Influenced and Corrupt Organizations Act claim because the allegations in their complaint did not set forth facts demonstrating the requisite pattern of racketeering activity involving more than one transaction. *See Sever v. Alaska Pulp Corp.*, 978 F.2d 1529, 1535 (9th Cir.1992) (pattern requires more than one scheme with a "single purpose which happen[s] to involve more than one act taken to achieve that purpose").

The district court did not abuse its discretion by denying the Orcillas leave to file an amended complaint because amendment would be futile. *See Cervantes*, 656

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

F.3d at 1041 (setting forth standard of review).

The district court did not abuse its discretion in declining to exercise supplemental jurisdiction over the Orcillas' state law claims after dismissing their federal claims. *See* 28 U.S.C. § 1367(c)(3); *Ove v. Gwinn*, 264 F.3d 817, 821 (9th Cir.2001) (setting forth the standard of review).

We deny Big Sur, Inc.'s request for judicial notice, filed on December 9, 2011.

**AFFIRMED.**